**UNITED STATES of America**

v.

**James KENT, Appellant**

and

**James Kent, Appellant**

v.

**United States of America.**

**Nos. 06–4802, 06–4952.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 March 15, 2007.

Filed: April 16, 2007.

---

John M. Gallagher, Joseph T. Labrum, III, Office of United States Attorney, Philadelphia, PA, for United States of America.

James Kent, Beaumont, TX, pro se.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

James Kent appeals from an order denying his petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241. He also filed a motion for bail. Because we conclude that Kent's appeal presents no substantial question, we will summarily affirm and will deny his bail motions.

In 2002, Kent was convicted of possession of a firearm by a convicted felon in violation of 18 U.S.C. § 922(g)(1). He was sentenced to 112 months imprisonment and three years of supervised release. This Court affirmed the conviction on appeal. *See United States v. Kent,* 86 Fed. Appx. 512 (3d Cir.2004)(not precedential).

In December 2004, Kent filed a motion to vacate, set aside or correct this sentence pursuant to 28 U.S.C. § 2255. The District Court denied the motion on the merits and this Court denied a certificate of appealability in May 2005. Subsequently, this Court denied Kent's application to file a second or successive § 2255 motion on October 16, 2006.

Next, Kent filed a petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241. First, Kent argued that his waiver of rights under the Interstate Agreement on Detainers was unconstitutional. Second, Kent argued that the District Court lacked jurisdiction to impose the sentence. The District Court denied the petition after determining that Kent was attempting to circumvent the gatekeeping requirements of § 2255. Kent filed a timely notice of appeal.

A federal prisoner's challenge to the legality of his sentence and conviction must be raised in a § 2255 motion, except where the remedy under § 2255 would be inadequate or ineffective. *See* 28 U.S.C. § 2255; *In re Dorsainvil,* 119 F.3d 245, 249 (3d Cir.1997). "A § 2255 motion is inadequate

or ineffective only where the petitioner demonstrates that some limitation of scope or procedure would prevent a § 2255 proceeding from affording him a full hearing and adjudication on his wrongful detention claim." *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002)(per curiam) (citations omitted). Section 2255 is ineffective or inadequate where a petitioner is in the unusual position of having "no prior opportunity to challenge his conviction for a crime that an intervening change in substantive law could negate with retroactive application." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir. 2002) (citation omitted). However, Section 2255 is not inadequate or ineffective merely because a prior motion has been unsuccessful or the petitioner is unable to meet the stringent gatekeeping requirements for filing a second or successive § 2255 motion. *See Okereke,* 307 F.3d at 120 (citation omitted).

Kent's claims fall within the purview of § 2255 and Kent has not demonstrated that § 2255 is inadequate or ineffective. Kent's claims could have been presented in a § 2255 motion, and raising them in a § 2241 petition amounts to nothing more than an attempt to circumvent the gatekeeping provisions of § 2255. Therefore, we will affirm. Kent's motions for bail are denied.